**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Victor LOPEZ–GARCIA. also known as Juan Alberto Carrazco, Defendant–Appellant.**

**No. 12–51287**
**Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

July 24, 2013.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, San Antonio, TX, for Plaintiff–Appellee.

Donna F. Coltharp, Assistant Federal Public Defender, Federal Public Defender's Office, San Antonio, TX, for Defendant–Appellant.

Before KING, DAVIS, and ELROD, Circuit Judges.

PER CURIAM: *

Victor Lopez–Garcia (Lopez), also known as Juan Alberto Carrazco, appeals his sentence after pleading guilty to illegally entering the United States after deportation. He was sentenced to 46 months in prison, at the bottom of the correctly calculated guideline range.

Lopez contends that his sentence was unreasonable because it was greater than necessary to accomplish the goals of 18 U.S.C. § 3553(a). We review the sentences for reasonableness under an abuse-of-discretion standard. See Gall v. United States, 552 U.S. 38, 46, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007); Rita v. United States, 551 U.S. 338, 351, 127 S.Ct. 2456, 168 L.Ed.2d 203 (2007). Because there is no dispute that the guidelines range was properly calculated, Lopez's sentence at the bottom of the range is presumed reasonable. See United States v. Alonzo, 435 F.3d 551, 554 (5th Cir.2006).

Lopez argues that his sentence is not worthy of a presumption of reasonableness because the illegal-reentry Guidelines are not empirically based. But he acknowledges that this argument is foreclosed. See United States v. Mondragon–Santiago, 564 F.3d 357, 366 (5th Cir.2009) (refusing to second-guess a district court's

decision "simply because the particular Guideline is not empirically-based").

By contending that the district court gave inadequate consideration to his personal circumstances and his motive for reentering, and too much weight to his criminal history, Lopez is asking this court to substitute his assessment of the sentencing factors for the district court's reasoned assessment. We decline, because to do so would be contrary to the deferential review dictated by Gall. See Gall, 552 U.S. at 51, 128 S.Ct. 586. Lopez's mere disagreement with the sentence does not rebut the presumption of reasonableness. See United States v. Ruiz, 621 F.3d 390, 398 (5th Cir.2010). The judgment is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

the limited circumstances set forth in 5TH CIR. R. 47.5.4.